**JUNMING OUYANG, Petitioner,**

**v.**

**Jefferson B. SESSIONS III, United States Attorney General, Respondent.**

**16-636**

United States Court of Appeals, Second Circuit.

March 31, 2017

FOR PETITIONER: Joshua Bardavid, New York, N.Y.

FOR RESPONDENT: Benjamin C. Mizer, Principal Deputy Assistant Attorney General; Cindy S. Ferrier, Assistant Director; Sunah Lee, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C.

tence is within an advisory guideline range

". . . and the court finds no reason to depart."

PRESENT: BARRINGTON D. PARKER, REENA RAGGI, DENNY CHIN, Circuit Judges.

## SUMMARY ORDER

Petitioner Junming Ouyang, a native and citizen of China, seeks review of a February 5, 2016, decision of the BIA affirming an October 3, 2014, decision of an Immigration Judge ("IJ"). *In re Junming Ouyang*, No. A099 156 149 (B.I.A. Feb. 5, 2016), *aff'g* No. A099 156 149 (Immig. Ct. N.Y. City Oct. 3, 2014). We assume the parties' familiarity with the underlying facts and procedural history in this case.

As an initial matter, Ouyang has abandoned review of the BIA's 2016 decision by failing to challenge it in her brief. Her sole challenge on appeal is to the BIA's determination in its 2013 decision that she did not establish extraordinary circumstances to excuse the untimely filing of her asylum application. Under the circumstances of this case, we have reviewed the IJ's decision as modified by the BIA. *See Xue Hong Yang v. U.S. Dep't of Justice*, 426 F.3d 520, 522 (2d Cir. 2005).

An asylum application must be filed within one year of an applicant's arrival in the United States, absent changed or extraordinary circumstances. 8 U.S.C. § 1158(a)(2)(B), (D). Under § 1158(a)(3), we generally lack jurisdiction to review the agency's findings regarding changed or extraordinary circumstances; however, we have jurisdiction to review "constitutional claims or questions of law." 8 U.S.C. § 1252(a)(2)(D). To ascertain whether a petitioner raises constitutional challenges or questions of law over which we have jurisdiction, we must "study the argument[ ] asserted [and] ... determine, regardless of the rhetoric employed in the petition, whether it merely quarrels over the correctness of the factual finding or justification for the discretionary choices,

in which case the court would lack jurisdiction." *Xiao Ji Chen v. U.S. Dep't of Justice*, 471 F.3d 315, 329 (2d Cir. 2006).

Ouyang's assertion that the BIA engaged in impermissible factfinding is contradicted by the record and merely employs the rhetoric of a question of law to challenge the correctness of the BIA's discretionary determination that she failed to establish extraordinary circumstances. *See id.* Although Ouyang argues that the BIA improperly rejected the IJ's finding that she did not realize she was out of status while her application for adjustment of status was pending between 2004 and 2008, the BIA did not rely on any facts that the IJ had not already found. The BIA determined that Ouyang did not establish extraordinary circumstances because she did not apply for asylum until nearly 5 years after her status lapsed, which was entirely consistent with the IJ's finding that Ouyang was out of status between 2004 and 2008. Although the IJ appears to have concluded that Ouyang established exceptional circumstances when she was out status from 2004 to 2008, based on the pursuit of her application for adjustment of status, the BIA disagreed and was free to do so. *See Xiao Ji Chen v. U.S. Dep't of Justice*, 434 F.3d 144, 154 (2d Cir. 2006) ("The plain language of the statute specifically provides that 'changed' or 'extraordinary' circumstances must be established *'to the satisfaction of the Attorney General,'*—language that 'clearly entrusts the decision to the Attorney General's discretion.' " (internal citations omitted)), *amended in part on reh'g on other grounds*, 471 F.3d 315 (2d Cir. 2006); *see also Noble v. Keisler*, 505 F.3d 73 (2d Cir. 2007) (holding that the BIA has the authority to reach a different result on discretion than that reached by the Immigration Judge). Because Ouyang's sole argument is merely a challenge to the

BIA's discretionary finding that she failed to establish extraordinary circumstances, we lack jurisdiction over her petition for review.

For the foregoing reasons, the petition for review is DISMISSED for lack of jurisdiction. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).